**Daniel Manuel RODRIGUEZ, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 09–70460.

United States Court of Appeals, Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted April 14, 2010.*

Filed Aug. 23, 2010.

Holly Stafford Cooper, Esquire, UC Davis Law School, Immigration Law Clinic, Davis, CA, for Petitioner.

Ada Elsie Bosque, Trial, Eric Warren Marsteller, Esquire, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: KOZINSKI, Chief Judge, CALLAHAN, Circuit Judge, and MARTINEZ, District Judge.**

MEMORANDUM ***

Daniel Manuel Rodriguez ("Rodriguez") petitions for review of a decision of the Board of Immigration Appeals ("BIA"), finding him removable based on his multiple criminal convictions and denying him asylum, withholding of removal, and relief under the United Nations Convention Against Torture ("CAT"). We have jurisdiction pursuant to 8 U.S.C. § 1252. We deny the petition for review.[1]

1. Rodriguez is removable for his conviction for violation of California Health & Safety Code § 11357(a), possession of concentrated cannabis, for the reasons stated in our currently-filed published opinion.

2. Rodriguez is removable for his second conviction for violation of California Penal Code § 273.5 because that conviction is an aggravated felony and a crime of domestic violence pursuant to 8 U.S.C. § 1227(a)(2)(E)(i) and 18 U.S.C. § 16(a).[2] See Banuelos–Ayon v. Holder, 611 F.3d 1080 (9th Cir.2010); United States v. Laurico–Yeno, 590 F.3d 818, 820–23 (9th Cir.2010).

3. The agency correctly determined that Rodriguez is ineligible for asylum because his first conviction under California Penal Code § 273.5, for which he was sentenced to two years in prison, constitutes an aggravated felony. See 8 U.S.C. §§ 1158(b)(2)(A)(ii), 1158(b)(2)(B)(i), 1101(a)(43)(F).

4. Rodriguez has not made a compelling showing of past persecution based on his forcible separation from his father while his father was in a labor camp. Cf. Navas v. INS, 217 F.3d 646, 659 n. 18 (9th Cir.2000). Rodriguez waived his argument that his father's persecution should be imputed to him by failing to raise this issue in his opening brief. United States v. Kama, 394 F.3d 1236, 1238 (9th Cir.2005). Since Rodriguez has not shown past persecution, he is not entitled to a presumption of future persecution. See 8 C.F.R. § 208.16(b)(1)(iii); Wakkary v. Holder, 558 F.3d 1049, 1063 n. 10 (9th Cir.2009). The

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** The Honorable Ricardo S. Martinez, United States District Judge for the Western District of Washington, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Because the parties are familiar with the facts and procedural history, we do not restate them here except as necessary to explain our decision.

2. Rodriguez is not removable for commission of two crimes involving moral turpitude under 8 U.S.C. § 1227(a)(2)(A)(ii). The government based this removability charge on Rodriguez's convictions for violation of California Penal Code § 273.5, but we have held that § 273.5 is not a categorical crime of moral turpitude. See Morales–Garcia v. Holder, 567 F.3d 1058, 1067 (9th Cir.2009).

record does not support the conclusion that Rodriguez will be persecuted due to his family's past dissident activities or due to his mental illness.

5. Rodriguez has not shown under CAT that it is more likely than not that he would be tortured if removed to Cuba. *See* 8 C.F.R. § 1208.16(c)(4). Torture requires a specific intent to cause harm, and Rodriguez has not shown that government officials would have a specific intent to harm him. *Villegas v. Mukasey,* 523 F.3d 984, 988–89 (9th Cir.2008).

Accordingly, Rodriguez's petition for review is **DENIED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.